2010 SD 47

**STATE of South Dakota, ex rel., Carmen E. WERNKE, Plaintiff and Appellee,**

v.

**Jorge B. CORTEZ, Defendant and Appellant.**

**No. 25340.**

Supreme Court of South Dakota.

Considered on Briefs April 26, 2010.

Decided June 16, 2010.

---

Marty J. Jackley, Attorney General, Chris McClure, Special Assistant Attorney General, Pierre, South Dakota, Attorneys for plaintiff and appellee.

Richard L. Johnson, Sioux Falls, South Dakota, Attorney for defendant and appellant.

MEIERHENRY, Justice.

[¶ 1.] Jorge Cortez appeals from a circuit court order requiring him to pay child support to Carmen Wernke for two children, J.A.W. and J.W.C. Cortez attempted to challenge paternity to J.A.W. even though he signed an affidavit in 1999 attesting he was J.A.W.'s father. The circuit

court denied Cortez's motion on the basis that the paternity challenge was not timely under SDCL 25–8–59. We affirm.

[¶ 2.] Wernke is the biological mother of both children. Cortez is J.W.C.'s biological father but not J.A.W.'s biological father. Even though Cortez knew he was not J.A.W.'s biological father, Cortez signed a paternity affidavit in April 1999 claiming he was J.A.W.'s father. The affidavit declared that "I Jorge Cortez, acknowledge that I am the natural father of J.A.W., born the 19 day of December, 1997 at Sioux Falls, Minnehaha County, State of South Dakota to Carmen Edinia Wernke." The issue on appeal is whether Cortez's signature on J.A.W.'s paternity affidavit created a rebuttable presumption of paternity within the meaning of SDCL 25–8–52 and SDCL 25–8–59.[1]

[¶ 3.] Under SDCL 25–8–52, "[a] signed and notarized affidavit of paternity creates a rebuttable presumption of paternity" that "allows the Department of Social Services ... to establish a support obligation ... without requiring any further proceedings to establish paternity." SDCL 25–8–59 provides that "[a]ny action contesting a rebuttable presumption of paternity as established by [SDCL 25–8–52] ... shall be commenced in circuit court either sixty days after the creation of the presumption of paternity" or within three years if "fraud, duress, or material mistake of fact" are alleged.

[¶ 4.] Cortez concedes that if a rebuttable presumption of paternity was created by signing the affidavit, he would be barred from challenging his paternity of J.A.W. because he failed to bring an action within sixty days of signing the affidavit as required by SDCL 25–8–52.[2] Cortez, however, claims that the rationale set forth in

1. Cortez claims he only signed the paternity affidavit "in order to prevent J.A.W. from being taken from his mother's custody." Cortez contends that Wernke's mother had threatened to pursue guardianship of J.A.W. if Wernke were a single parent. Cortez apparently believed that if he assumed paternity of J.A.W., Wernke's mother would yield in her pursuit for guardianship of J.A.W.

2. Cortez makes no claim of fraud, duress, or material mistake of fact.

*Crouse v. Crouse,* 1996 SD 95, 552 N.W.2d 413, should apply rather than SDCL 25–8–52. We disagree.

[¶ 5.] The rationale in *Crouse* does not apply because it did not involve a presumption of paternity. It also did not involve the application of SDCL 25–8–52 and SDCL 25–8–59 or similar statutes. *Crouse* involved the application of Iowa law to the question whether placing the husband's name on the non-biological child's birth certificate afforded the husband parental rights to custody in a divorce action. We specifically determined that there was neither a presumption of paternity under Iowa law at the time the birth certificate "was amended nor when [the] matter was tried." 1996 SD 95, ¶ 10, 552 N.W.2d at 416. Without the presumption, Iowa law gave the husband no parental rights. Likewise, equitable estoppel did not apply. *Id.* ¶ 16. Consequently, we cannot glean from *Crouse* how a presumption of paternity may have affected the rationale or outcome of the case. Additionally, *Crouse* was decided prior to our opinion in *In re Support Obligation of Do Rego,* 2001 SD 1, 620 N.W.2d 770. *See Dep't of Soc. Servs. v. Byer,* 2005 SD 37, 694 N.W.2d 705 (declining to address the constitutionality of SDCL 25–8–59); *Chapman v. Chapman,* 2006 SD 36, ¶¶ 20, 29–31, 713 N.W.2d 572, 578, 580 (applying SDCL 25–8–59 to bar father from contesting paternity and declining to address the constitutionality of SDCL 25–8–59 on other grounds). These cases have recognized and applied the statutory presumption of paternity as defined in SDCL 25–8–52 and the time limits to challenge a presumption set forth in SDCL 25–8–59. These prior cases serve as precedent in this case.

[¶ 6.] Because the holding of *Crouse* is inapplicable under the facts of this case, Cortez's affidavit of paternity created a rebuttable presumption under SDCL 25–8–52 that barred his challenge under SDCL 25–8–59 nine years after paternity was acknowledged. Thus, Cortez is obligated to pay child support for J.A.W.

[¶ 7.] Affirmed.

[¶ 8.] GILBERTSON, Chief Justice and KONENKAMP and ZINTER, Justices, and SABERS, Retired Justice, concur.

[¶ 9.] SABERS, Retired Justice, sitting for SEVERSON, Justice, disqualified.